**In the Matter of ESCO MANUFACTURING CO., Debtor.**

**PENSION BENEFIT GUARANTEE CORP., Appellee,**

v.

**Gregg PRITCHARD, Trustee in Bankruptcy for Esco Manufacturing Co., Appellant.**

No. 93–1681.

United States Court of Appeals, Fifth Circuit.

April 5, 1995.

William F. LePage, Terrie L. DePratt, Stutzman & Bromberg, P.C., Dallas, TX, for appellant.

Bernard P. Klein, Merrill D. Boone, Office of the General Counsel, Washington, DC, for appellee.

*ON PETITION FOR REHEARING*

Before GOLDBERG[1], HIGGINBOTHAM, and EMILIO M. GARZA, Circuit Judges.

PER CURIAM:

We withdraw our earlier opinion, reported at 33 F.3d 509 (5th Cir.1994), and substitute the following opinion.

I.

The district court held that the trustee in bankruptcy was obligated to terminate the debtor's pension plan in compliance with ERISA's termination provision, 29 U.S.C. § 1341. It affirmed the bankruptcy court's holding that plan assets are not assets of the estate. It apparently ordered the trustee to proceed with termination of the plan, regardless of whether the trustee was the plan administrator. It remanded to the bankruptcy court for further consistent proceedings. The trustee appealed.

II.

Under ERISA, "plan administrator" is a well-defined term for the fiduciary charged with administering the plan. The administrator is "the person specifically so designated by the terms of the" plan. 29 U.S.C. § 1002(16)(A)(i). The statute distinguishes between plan sponsors and plan administrators, providing that the plan sponsor becomes the plan administrator only if the plan does not designate an administrator. *Id.* § 1002(16)(A)(ii). "Plan sponsor" is a separate defined term for the employer who sets up an employee benefit plan. *Id.* § 1002(16)(B). The terms of Esco's plan set up a committee as plan administrator, three of whose members were to be appointed by Esco and three of whom were to be appointed by a union. The evidence in the record shows that officers of Esco and the union fulfilled their roles as members of the committee. There is no contrary evidence, nor any evidence that the administrative committee did not exist at the time of the district court's ruling.

III.

Section 1341 allows for termination of an ERISA plan only by the plan administrator or the PBGC and states that a single-employer plan may be terminated only in accordance with that section. Congress intended this mechanism to "provide the sole and exclusive means under which a qualified pension plan may be terminated." H.R.Rep. No. 300, 99th Cong., 2d Sess. 289 (1985), *reprinted in* 1986 U.S.C.C.A.N. 42, 756, 940. As the Third Circuit has recognized, "ERISA authorizes the plan administrator to terminate a plan," even if there is "an inconsistent plan provision to the contrary." *Delgrosso v. Spang & Co.,* 769 F.2d 928, 938 n. 12 (3d Cir.1985), *cert. denied,* 476 U.S. 1140, 106 S.Ct. 2246, 90 L.Ed.2d 692 (1986). Esco could decline to participate further in a plan, but this would neither end its liability nor work a statutory termination, because § 1341 vests the power to terminate in an extant administrator, and Esco was not the administrator but was plan sponsor. This is true notwithstanding Article XII of the Plan, which purported to give Esco that power. In short, Esco never had the power to terminate. The trustee did not succeed to that power. The district court erred on these facts in holding that the trustee had the power to terminate the plan and erred in directing him to do so. REVERSED.